**Fill in this information to identify the case:**

Debtor name    **Flywheel Sports, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-12158**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

<table>
<tr><td>Part 1:</td><td>Income</td></tr>
</table>

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$8,655,068.00** |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$69,606,196.00** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | ☑ Operating a business<br>☐ Other _____ | **$48,685,528.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | **Peloton Sale** | **$24,500,000.00** |
| **For year before that:**<br>From **1/01/2018** to **12/31/2018** | **Bank Account Interest** | **$189.00** |
| **For year before that:**<br>From **1/01/2018** to **12/31/2018** | **Other income** | **$1,333,099.00** |

<table>
<tr><td>Part 2:</td><td>List Certain Transfers Made Before Filing for Bankruptcy</td></tr>
</table>

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
   filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
   and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
   |---|---|---|---|
   | 3.1.  **See Attached Schedule** | **6/16/2020-9/1 4/2020** | **$2,474,420.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers--including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed
   or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount
   may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments
   listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership
   debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

   | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|
   | 4.1.  **FW AIV, LLC** **c/o Cogency Global Inc** **850 New Burton Rd, Ste 20** **Dover, DE 19904** **Majority owner of Flywheel Sports, Parent, Inc.** | **2/12/2020** | **$24,302,254.00** | **Sale of Collateral** |
   | 4.2.  **Travis Frenzel** **Redacted** **Former President** | | **$164,082.41** | **Salary, expense reimbursement** |
   | 4.3.  **Samantha Manheimer** **Redacted** **Former President** | | **$26,326.91** | **Salary** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at
   a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account
   of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a
   debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. **Expeditors Int'l of Washington, Inc. 150 Raritan Center Pkwy Edison, NJ 08337** | **Sale of Spin Bikes** | **Unknown** | **Unknown** |

**Part 3:    Legal Actions or Assignments**

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **BRE-FMCA, LLC v. Flywheel Sports, Inc. 20-2-09947-3 SEA** | **Civil** | **King County, Washington Superior Court 516 Third Avenue Seattle, WA 98104** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.2. **One Superior Place Leasehold, LLC v. Flywheel Sports, Inc. 2020-M1-705073** | **Complaint in Forcible Detainer and Rent or Damages Claims** | **Circuit Court of Cook County, IL,1stDist Richard J. Daley Center 50 West Washington, Suite 1001 Chicago, IL 60602** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.3. **Joseph E. Teegardin v. Flywheel Sports, Inc.** | **Complaint for Freelance Workers** | **NYC Dept of Consumer Affairs - OLPS Attn: Office of Labor Policy & Standards 42 Broadway, 9th Floor New York, NY 10004** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.4. **Joseph E. Teegardin v. Flywheel Sports, Inc.** | **Arbitration** | **JAMS NY Times Building 620 8th Avenue New York, NY 10018** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.5. **New Tech Mechanical Systems, Inc. v. Flywheel Sports, Inc., et al. 154943/2020** | **Civil** | **NYS Supreme Court - NY County 60 Centre Street New York, NY 10007** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.6. **Elissa Goetschius v. Flywheel Sports, Inc. M-E-DS-20-77515-E** | **New York City Commission on Human Rights Complaint** | **New York City Commission on Human Rights 22 Reade Street New York, NY 10007** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.7. **Alicia Steele v. Flywheel Sports, Inc.** | **EEOC Complaint** | **U.S. Equal Employment Opportunity Commis 131 M Street NE Washington, DC 20507** | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8. **A2 Media Corporation d/b/a Icon Interactive and Big Mirror Labs LLC v. Flywheel Sports, Inc.**<br>**20-000584-CB** | **Civil** | **Washtenaw County, MI Trial Court**<br>**101 E. Huron St.**<br>**P.O. Box 8645**<br>**Ann Arbor, MI 48107** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.9. **Peloton Interactive, Inc. v. Flywheel Sports, Inc.**<br>**2020-mc-00002-RWS-RSP** | **Civil** | **U.S. Dist. Ct. - Eastern Dist. of Texas**<br>**Sam B. Hall Jr. Federal Building**<br>**100 East Houston Street**<br>**Room 125**<br>**Marshall, TX 75670** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.10. **Peloton Interactive, Inc. v. Flywheel Sports, Inc.**<br>**19-cv-00317-JRG-RSP** | **Civil** | **U.S. Dist. Ct. - Eastern Dist. of Texas**<br>**Sam B. Hall Jr. Federal Building**<br>**100 East Houston Street**<br>**Room 125**<br>**Marshall, TX 75670** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.11. **Peolton Interactive, Inc. v. Flywheel Sports, Inc.**<br>**28-cv-00390-RWS-RSP** | **Civil** | **U.S. Dist. Ct. - Eastern Dist. of Texas**<br>**Sam B. Hall Jr. Federal Building**<br>**100 East Houston Street**<br>**Room 125**<br>**Marshall, TX 75670** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.12. **Peloton Interactive, Inc. v. Flywheel Sports, Inc.**<br>**19-mc-00553-AJN** | **Civil** | **U.S. Dist. Ct. - Southern Dist. of NY**<br>**40 Foley Square**<br>**New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.13. **Christina Henricks v. Flywheel Sports, Inc.**<br>**19-cv-00895-PGG** | **Class Action** | **U.S. Dist. Ct. - Southern Dist. of NY**<br>**40 Foley Square**<br>**New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.14. **Charhon Callahan Robson Garza, PLLC v. Flywheel Sports, Inc.**<br>**DC-20-08099** | **Civil** | **District Court Dallas County, TX**<br>**600 Commerce Street**<br>**7th Floor New Tower**<br>**Dallas, TX 75202** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Kilpatrick Townsend & Stockton LLP**<br>**1100 Peachtree St. NE**<br>**Suite 2800**<br>**Atlanta, GA 30309** | | **8/5/2020, 9/2/2020, 9/9/2020** | **$500,000.00** |
| | Email or website address<br>**www.kilpatricktownsend.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Omni Agent Solutions**<br>**1120 Avenue of the Americas**<br>**4th fl.**<br>**New York, NY 10036** | | **9/9/2020** | **$57,500.00** |
| | Email or website address<br>**www.omniagentsolutions.com/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Potter Anderson Corroon LLP**<br>**1313 N Market St**<br>**Wilmington, DE 19801** | | **8/12/2020, 9/9/2020** | **$135,000.00** |
| | Email or website address<br>**www.potteranderson.com/** | | | |
| | Who made the payment, if not debtor? | | | |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | **Aurora Management Partners**<br>**112 South Tryon St.**<br>**Suite 1770**<br>**Charlotte, NC 28284** | | **8/14/2020,**<br>**8/26/2020,**<br>**9/2/2020,**<br>**9/9/2020** | **$133,360.00** |

Email or website address
**www.auroramp.com/**

Who made the payment, if not debtor?

---

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| **Ramon A. De La Cruz**<br>**41 Rein Ave.**<br>**Haverstraw, NY 10927** | **2010 Chevrolet Express** | **6/4/2020** | **$0** |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ☐ No.
- ☑ Yes. State the nature of the information collected and retained.

    **Personal information, including address and email address, of customers**

    Does the debtor have a privacy policy about that information?
    - ☐ No
    - ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☐ No. Go to Part 10.
- ☑ Yes. Does the debtor serve as plan administrator?

    - ☑ No Go to Part 10.
    - ☐ Yes. Fill in below:

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | SunTrust Bank<br>Attn: Sham Ebrahim, VP Bus Banking<br>7455 Chancellor Dr<br>Orlando, FL 32809 | 3316 | Deposit Account | 9/2020 | $0 |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Bergen Shippers Corp**<br>**5903 Westside Ave**<br>**North Bergen, NJ 07047** | **N/A** | **Retail inventory, equipment, uniforms, accessories** | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **PanurgyOEM**<br>**701 Ford Road**<br>**Rockaway, NJ 07866** | **N/A** | **Bikes, accessories** | ☐ No<br>☑ Yes |
| **Expeditors International of Washington**<br>**150 Raritan Center Parkway**<br>**Edison, NJ 08837** | **N/A** | **Bikes, accessories** | ☐ No<br>☑ Yes |
| **XPO Last Miles, Inc**<br>**6314 Fly Rd**<br>**East Syracuse, NY 13057** | **N/A** | **Bikes, accessories** | ☐ No<br>☑ Yes |
| **Treasure Island Storage**<br>**2325 Hollers Ave**<br>**Bronx, NY 10475** | **N/A** | **Bikes, accessories** | ☐ No<br>☑ Yes |

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☑ None

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ☑ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ☑ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ☑ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1. **Flywheel Middle East**<br>**PO Box 309, Ugland House**<br>**Grand Cayman**<br>**KY1-1104, Cayman Islands** | **Fitness** | **EIN:**<br><br>**From-To**   **3/19/2012-Present** |
| 25.2. **Flywheel Astor Place LLC**<br>**53 West 23rd St.**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.3. **Flywheel Buckhead LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.4. **Flywheel CCDC, LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.5. **Flywheel Denver Union**<br>**Station, LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.6. **Flywheel Domain LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.7. **Flywheel NM LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.8. **Flywheel Park Avenue LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.9. **Flywheel Playa Vista, LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |
| 25.10. **Flywheel San Francisco, LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**   **80-0485002**<br><br>**From-To** |

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.11<br>. **Flywheel Santa Monica, LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**    80-0485002<br><br>**From-To** |
| 25.12<br>. **Flywheel Sports Scottsdale,**<br>**LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**    80-0485002<br><br>**From-To** |
| 25.13<br>. **Flywheel Topanga LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**    80-0485002<br><br>**From-To** |
| 25.14<br>. **Flywheel Walnut Creek LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**    80-0485002<br><br>**From-To** |
| 25.15<br>. **Flywheel Williamsburg LLC**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **Fitness** | **EIN:**    80-0485002<br><br>**From-To** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **BDO USA, LLP**<br>**100 Park Avenue**<br>**New York, NY 10017-5001** | **2019 Tax Return** |
| 26a.2.    **Francesca Brucato**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **4/11/2016-9/11/2020** |
| 26a.3.    **Julie Albanese**<br>**53 West 23rd Street**<br>**New York, NY 10010** | **5/15/2018-9/11/2020** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.    **See question 26a** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Kennedy Lewis Investment Management**<br>**111 West 33rd Street**<br>**Ste 1910**<br>**New York, NY 10120** | |
| 26c.2. | **Francesca Brucato**<br>**53 West 23rd Street**<br>**New York, NY 10010** | |
| 26c.3. | **Julie Albanese**<br>**53 West 23rd St.**<br>**New York, NY 10010** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **Kennedy Lewis Investment Management**<br>**111 West 33rd Street**<br>**Ste 1910**<br>**New York, NY 10120** |
| 26d.2. | **Benvolio Ventures LLC - Series Flywheel**<br>**c/o Corporate Trust Center**<br>**1209 Orange St**<br>**Wilmington, DE 19801** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Flywheel Sports Parent, Inc.** | **53 West 23rd Street, 9th Fl.**<br>**New York, NY 10010** | **Sole Member** | **100** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **James Continenza** | **343 State Street**<br>**Rochester, NY 14650** | **Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Darren Richman** | **111 W. 33rd Street**<br>**Ste 1910**<br>**New York, NY 10120** | **Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Travis Frenzel** | **53 West 53rd Street**<br>**New York, NY 10010** | **President** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Jeffrey Naumowitz | Redacted | Former CFO | May 2019-February 2020 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Samantha Manheimer | Redacted | Former President | February 2020 - March 2020 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | Travis Frenzel<br>53 West 23rd Street<br>New York, NY 10010 | 164,082.41 | | Salary, expense reimbursement |
| | Relationship to debtor<br>President | | | |
| 30.2. | Samantha Manheimer<br>Redacted | $26,326.91 | | Salary |
| | Relationship to debtor<br>Former President | | | |
| 30.3. | FW AIV, LLC<br>c/o Cogency Global Inc<br>850 New Burton Rd, Ste 20<br>Dover, DE 19904 | $24,302,254.00 | 2/12/2020 | Sale of Collateral |
| | Relationship to debtor<br>Majority Owner of Flywheel Sports Parent, Inc. | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|-----------------------------------------------------------|
| Flywheel Sports Parent, Inc. | EIN:    82-3269114 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **October 13, 2020**

**/s/ Travis Frenzel**                                          **Travis Frenzel**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor      **Authorized Signatory**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1647 Wells LLC | 7/14/2020 | 1,483.21 | c/o Donald Goldstein | 1653 North Wells Street | Chicago | IL | 60614-0000 |
| 1647 Wells LLC | 7/14/2020 | 1,483.21 | c/o Donald Goldstein | 1653 North Wells Street | Chicago | IL | 60614-0000 |
| 1647 Wells LLC | 8/4/2020 | 1,483.21 | c/o Donald Goldstein | 1653 North Wells Street | Chicago | IL | 60614-0000 |
| Abigail May | 7/21/2020 | 27.41 | Redacted | | | | |
| Adam Crinson | 8/20/2020 | 110.00 | Redacted | | | | |
| ADP | 8/26/2020 | 50,259.58 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP | 7/15/2020 | 49,944.42 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP | 7/29/2020 | 47,733.15 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP | 6/17/2020 | 46,950.09 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP | 8/12/2020 | 46,754.67 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP | 6/30/2020 | 46,496.20 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - 401k | 8/14/2020 | 3,016.77 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - 401k | 8/28/2020 | 2,711.21 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - Payroll | 9/8/2020 | 48,641.62 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - Payroll | 9/8/2020 | 25,423.02 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - Payroll Fees | 8/14/2020 | 2,699.91 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - Payroll Fees | 7/17/2020 | 852.86 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - Payroll Fees | 7/17/2020 | 698.57 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - Payroll Fees | 6/19/2020 | 499.61 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP - Payroll Fees | 8/14/2020 | 312.26 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 6/18/2020 | 24,067.75 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 7/16/2020 | 23,833.52 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 7/30/2020 | 23,518.08 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 8/13/2020 | 23,515.45 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 7/1/2020 | 21,930.54 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 7/24/2020 | 119.87 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 7/1/2020 | 29.38 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADP Tax | 8/27/2020 | 33,517.22 | 1 ADP Boulevard | Attn:Legal Department | Roseland | NJ | 07068-0000 |
| ADR 1521 Locust | 8/4/2020 | 3,789.49 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| ADR 1521 Locust, L.P. | 9/1/2020 | 6,539.99 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| ADR 1521 Locust, L.P. | 8/24/2020 | 5,800.43 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| ADR 1521 Locust, L.P. | 9/1/2020 | 312.62 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| ADR 1521 Locust, L.P. | 6/22/2020 | 15,000.00 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| ADR 1521 Locust, L.P. | 8/25/2020 | 4,417.35 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| ADR 1521 Locust, L.P. | 6/22/2020 | 3,789.49 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| ADR 1521 Locust, L.P. | 6/30/2020 | 3,789.49 | Attn: Allan Domb | 1845 Walnut St., Suite 2200 | Philadelphia | PA | 19103-0000 |
| Airespring, Inc | 7/31/2020 | 4,000.00 | 7800 Woodley Ave | | Van Nuys | CA | 91406 |
| Alexandria Langlois | 7/24/2020 | 120.00 | Redacted | | | | |
| Alicia Miller | 8/20/2020 | 140.00 | Redacted | | | | |
| Alicia Miller | 9/1/2020 | 140.00 | Redacted | | | | |
| Alicia Miller | 7/23/2020 | 120.00 | Redacted | | | | |
| Amazon Web Services | 8/13/2020 | 14,819.74 | 410 Terry Ave N | | Seattle | WA | 98109 |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|--------|------|--------|-----------|-----------|------|-------|-----|
| Amazon Web Services | 7/13/2020 | 14,726.13 | 410 Terry Ave N | | Seattle | WA | 98109 |
| Amazon Web Services | 9/14/2020 | 14,298.27 | 410 Terry Ave N | | Seattle | WA | 98109 |
| American Express | 8/19/2020 | 23,431.95 | P.O. Box 981535 | | El Paso | TX | 79998 |
| American Express | 6/17/2020 | 7,194.47 | P.O. Box 981535 | | El Paso | TX | 79998 |
| American Express | 6/16/2020 | 7,000.00 | P.O. Box 981535 | | El Paso | TX | 79998 |
| American Express | 9/14/2020 | 3,529.88 | P.O. Box 981535 | | El Paso | TX | 79998 |
| American Express | 6/19/2020 | 334.70 | P.O. Box 981535 | | El Paso | TX | 79998 |
| American Express | 6/26/2020 | 120.82 | P.O. Box 981535 | | El Paso | TX | 79998 |
| Andrew Fick | 9/11/2020 | 6,066.42 | Redacted | | | | |
| Andrew Mackenzie | 8/5/2020 | 160.00 | Redacted | | | | |
| Andrew Mackenzie | 8/20/2020 | 100.00 | Redacted | | | | |
| Andrew McKenzie | 8/11/2020 | 150.00 | Redacted | | | | |
| Andrew McKenzie | 9/14/2020 | 100.00 | Redacted | | | | |
| Aurora Management Partners | 8/14/2020 | 50,000.00 | 112 South Tryon St. | Suite 1770 | Charlotte | NC | 28284 |
| Aurora Management Partners | 9/9/2020 | 41,138.00 | 112 South Tryon St. | Suite 1770 | Charlotte | NC | 28284 |
| Aurora Management Partners | 8/26/2020 | 22,848.00 | 112 South Tryon St. | Suite 1770 | Charlotte | NC | 28284 |
| Aurora Management Partners | 9/2/2020 | 19,374.00 | 112 South Tryon St. | Suite 1770 | Charlotte | NC | 28284 |
| Bank of America - Fee | 7/15/2020 | 2,537.94 | 100 North Tryon Street | | Charlotte | NC | 28255 |
| Bank of America - Fee | 8/17/2020 | 2,518.29 | 100 North Tryon Street | | Charlotte | NC | 28255 |
| Bank of America Merchant Services | 8/3/2020 | 1,625.88 | 150 N College St #15 | | Charlotte | NC | 28202 |
| Bank of America Merchant Services | 8/27/2020 | 694.84 | 150 N College St #15 | | Charlotte | NC | 28202 |
| Bank of America Merchant Services | 8/19/2020 | 445.36 | 150 N College St #15 | | Charlotte | NC | 28202 |
| Bank of America Merchant Services | 7/30/2020 | 442.06 | 150 N College St #15 | | Charlotte | NC | 28202 |
| Bank of America Merchant Services | 9/9/2020 | 409.77 | 150 N College St #15 | | Charlotte | NC | 28202 |
| Bank of America Merchant Services | 9/14/2020 | 370.13 | 150 N College St #15 | | Charlotte | NC | 28202 |
| Bernex Richardson | 8/20/2020 | 40.00 | Redacted | | | | |
| Bernex Richardson | 9/2/2020 | 40.00 | Redacted | | | | |
| Bernex Richardson | 7/28/2020 | 20.00 | Redacted | | | | |
| CA DEPT TAX FEE | 6/19/2020 | 18.20 | 450 N. Street | | Sacramento | CA | 95814 |
| Camp Canadensis | 6/25/2020 | 1,100.00 | 199 Camp Canadensis Rd | | Canadensis | PA | 18325 |
| Camp Canadensis | 7/2/2020 | 1,100.00 | 199 Camp Canadensis Rd | | Canadensis | PA | 18325 |
| Cassandra Liveris | 6/16/2020 | 180.00 | Redacted | | | | |
| Chelsea Spencer | 7/21/2020 | 50.00 | Redacted | | | | |
| CHLIC | 7/2/2020 | 5,981.72 | PO Box 644546 | | Pittsburgh | PA | 15264-4546 |
| Chloe Manese | 7/31/2020 | 50.00 | Redacted | | | | |
| Christopher Palmer | 8/10/2020 | 40.00 | Redacted | | | | |
| Cigna | 7/3/2020 | 1,195.04 | 900 Cottage Grove Rd | | Bloomfield | CT | 06002-0000 |
| Cigna | 8/20/2020 | 489.89 | 900 Cottage Grove Rd | | Bloomfield | CT | 06002-0000 |
| Cigna | 7/21/2020 | 249.71 | 900 Cottage Grove Rd | | Bloomfield | CT | 06002-0000 |
| Cigna | 6/22/2020 | 133.73 | 900 Cottage Grove Rd | | Bloomfield | CT | 06002-0000 |
| Cigna Behavioral Health | 7/9/2020 | 42.24 | P.O. Box 1450 NW 7307 | | Minneapolis | MN | 55485 |
| Cigna Behavioral Health | 7/2/2020 | 42.24 | P.O. Box 1450 NW 7307 | | Minneapolis | MN | 55485 |

| Statement of Financial Affairs - Part 2, Question 3 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
| Cigna Healthcare | 7/2/2020 | 75,711.59 | 900 Cottage Grove Rd | | Bloomfield | CT | 06002-0000 |
| City of Chicago - Water | 8/26/2020 | 10.64 | P.O. Box 6330 | | Chicago | IL | 60680-6330 |
| City of Denver - Sales Tax | 6/19/2020 | 36.00 | 201 W. Colfax Ave. | Dept 1009 | Denver | CO | 80202 |
| City of Denver - Sales Tax | 7/21/2020 | 11.00 | 201 W. Colfax Ave. | Dept 1009 | Denver | CO | 80202 |
| City of Miami | 9/1/2020 | 215.38 | 444 SW 2nd Ave, 6th Fl | | Miami | FL | 33130 |
| City of Miami | 6/30/2020 | 215.38 | 444 SW 2nd Ave, 6th Fl | | Miami | FL | 33130 |
| City of Miami | 7/30/2020 | 212.63 | 444 SW 2nd Ave, 6th Fl | | Miami | FL | 33130 |
| Coastal Software | 6/29/2020 | 20.35 | 9320 NE Vancouver Mall Dr. | Ste 103 | Vancouver | WA | 98662 |
| Coastal Software | 8/28/2020 | 18.05 | 9320 NE Vancouver Mall Dr. | Ste 103 | Vancouver | WA | 98662 |
| Coastal Software | 7/31/2020 | 16.95 | 9320 NE Vancouver Mall Dr. | Ste 103 | Vancouver | WA | 98662 |
| Comcast | 9/9/2020 | 333.08 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 8/10/2020 | 333.04 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 7/9/2020 | 331.80 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 9/8/2020 | 151.52 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 8/6/2020 | 151.48 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 7/6/2020 | 149.17 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 6/18/2020 | 130.06 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 7/20/2020 | 130.06 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | 8/18/2020 | 130.06 | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| ComEd | 8/21/2020 | 343.75 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 7/28/2020 | 288.13 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 8/17/2020 | 226.57 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 6/17/2020 | 198.17 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 6/23/2020 | 188.85 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 7/16/2020 | 172.71 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 6/23/2020 | 79.63 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 7/23/2020 | 66.97 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ComEd | 8/21/2020 | 66.44 | P.O. Box 805379 | | Chicago | IL | 60680-5379 |
| ConEdison | 8/7/2020 | 4,389.47 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 8/17/2020 | 4,324.86 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 9/8/2020 | 4,305.31 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/20/2020 | 4,088.74 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/17/2020 | 4,077.16 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/9/2020 | 3,511.00 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/20/2020 | 2,924.04 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 8/27/2020 | 2,704.54 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/22/2020 | 2,677.79 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/18/2020 | 2,187.05 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/22/2020 | 1,887.78 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 8/24/2020 | 1,598.44 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/24/2020 | 1,548.98 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 8/24/2020 | 1,461.81 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |

| Statement of Financial Affairs - Part 2, Question 3 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Vendor** | **Date** | **Amount** | **Address 1** | **Address 2** | **City** | **State** | **Zip** |
| ConEdison | 7/24/2020 | 1,365.70 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/24/2020 | 1,238.68 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/24/2020 | 1,237.58 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/30/2020 | 887.94 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/30/2020 | 833.85 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 8/28/2020 | 820.51 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/16/2020 | 700.15 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/17/2020 | 671.70 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 8/14/2020 | 645.22 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 8/25/2020 | 97.51 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 7/27/2020 | 55.83 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| ConEdison | 6/25/2020 | 3.65 | JAF Station PO Box 1702 | | New York | NY | 10116-1702 |
| Contour Asset Management | 6/29/2020 | 250.00 | 99 Park Ave, Ste 1540 | | New York | NY | 10016 |
| Courtney Mayer | 8/26/2020 | 11.48 | Redacted | | | | |
| Darius Redfearn | 8/20/2020 | 80.00 | Redacted | | | | |
| DC-OTR-WEB-SLU | 7/22/2020 | 8.93 | Unknown | | | | |
| DC-OTR-WEB-SLU | 7/22/2020 | 104.38 | Unknown | | | | |
| DC-OTR-WEB-SLU | 6/22/2020 | 152.24 | Unknown | | | | |
| DC-OTR-WEB-SLU | 6/22/2020 | 152.24 | Unknown | | | | |
| Duke Energy | 6/30/2020 | 467.15 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy | 7/31/2020 | 460.64 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy | 8/21/2020 | 439.64 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy | 9/1/2020 | 439.62 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy | 7/22/2020 | 424.97 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy | 6/19/2020 | 355.03 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 |
| Edgar Camacho | 8/26/2020 | 1,891.06 | Redacted | | | | |
| Edgar Camacho | 8/26/2020 | 1,669.60 | Redacted | | | | |
| Elia Covino | 6/18/2020 | 190.00 | Redacted | | | | |
| Elizabeth Obeidat | 8/20/2020 | 150.00 | Redacted | | | | |
| Elizabeth Obeidat | 7/23/2020 | 90.00 | Redacted | | | | |
| Emily Rasinovitsj | 6/22/2020 | 500.00 | Redacted | | | | |
| Eversource | 6/24/2020 | 471.82 | P.O. Box 56007 | | Boston | MA | 02205-6007 |
| Eversource | 7/24/2020 | 416.66 | P.O. Box 56007 | | Boston | MA | 02205-6007 |
| Eversource | 8/24/2020 | 388.85 | P.O. Box 56007 | | Boston | MA | 02205-6007 |
| Faruqi & Faruqi LLP | 8/27/2020 | 5,000.00 | 685 3rd Ave 24th Fl | | New York | NY | 10017 |
| First Energy | 8/19/2020 | 867.52 | P.O. Box 3687 | | Akron | OH | 44309-3687 |
| First Energy | 7/21/2020 | 608.95 | P.O. Box 3687 | | Akron | OH | 44309-3687 |
| First Energy | 6/19/2020 | 546.79 | P.O. Box 3687 | | Akron | OH | 44309-3687 |
| Florida Department of Agriculture | 7/20/2020 | 300.00 | Plaza Level 10, The Capitol | 400 S. Monroe St. | Tallahassee | FL | 32399-0800 |
| Florida Department of Revenue | 6/19/2020 | 208.86 | 5050 W Tennessee St | | Tallahassee | FL | 32399-0120 |
| Florida Department of Revenue | 7/21/2020 | 195.34 | 5050 W Tennessee St | | Tallahassee | FL | 32399-0120 |
| FPL | 8/4/2020 | 871.58 | General Mail Facility | | Miami | FL | 33188-0001 |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FPL | 7/6/2020 | 518.38 | General Mail Facility | | Miami | FL | 33188-0001 |
| FPL | 9/3/2020 | 767.70 | General Mail Facility | | Miami | FL | 33188-0001 |
| Georgia Department of Revenue | 6/22/2020 | 72.45 | 1800 Century Blvd NE | | Atlanta | GA | 30345 |
| Georgia Department of Revenue | 7/22/2020 | 12.52 | 1800 Century Blvd NE | | Atlanta | GA | 30345 |
| Georgia Department of Revenue | 7/22/2020 | 11.29 | 1800 Century Blvd NE | | Atlanta | GA | 30345 |
| Gina Racz | 8/20/2020 | 40.00 | Redacted | | | | |
| GPC | 7/31/2020 | 1,322.23 | Unknown | | | | |
| GPC | 7/1/2020 | 1,221.63 | Unknown | | | | |
| GPC | 8/31/2020 | 999.50 | Unknown | | | | |
| GTT Communication | 6/18/2020 | 2,067.39 | One Penn Plaza, Ste 1005 | | New York | NY | 10119 |
| Guadalupe De Maeyer | 7/23/2020 | 45.00 | Redacted | | | | |
| Hardscrabble Commons | 7/17/2020 | 2,396.90 | 65 Montauk Hwy, Ste A | | East Hampton | NY | 11937 |
| Heather Bildman | 7/22/2020 | 50.00 | Redacted | | | | |
| Helena Clowacamo | 9/1/2020 | 250.00 | Redacted | | | | |
| Holly Management Inc | 7/6/2020 | 16,912.54 | 12 Frontage Street | | Elmsford | NY | 10523 |
| Holly Management Corp | 7/13/2020 | 17,081.67 | 12 Frontage Street | | Elmsford | NY | 10523 |
| Ijeoma Iheoma | 7/21/2020 | 50.00 | Redacted | | | | |
| IPFS (Lockton Insurance Brokers, LL | 9/1/2020 | 9,033.25 | 1185 6th Ave | | New York | NY | 10036 |
| Jada Rosas | 7/22/2020 | 50.00 | Redacted | | | | |
| Jennifer Barger | 8/20/2020 | 40.00 | Redacted | | | | |
| Jennifer Roberts | 8/26/2020 | 55.00 | Redacted | | | | |
| Jennifer Zemel | 8/20/2020 | 70.00 | Redacted | | | | |
| Jessica Conners | 7/2/2020 | 712.70 | Redacted | | | | |
| Jessica Conners | 7/2/2020 | 213.08 | Redacted | | | | |
| Jessica Conners | 8/26/2020 | 135.80 | Redacted | | | | |
| Jessica Conners | 8/26/2020 | 33.83 | Redacted | | | | |
| Jessica Conners | 7/2/2020 | 13.09 | Redacted | | | | |
| Jessica Conners | 8/26/2020 | 13.09 | Redacted | | | | |
| Jessica Conners | 7/13/2020 | 725.79 | Redacted | | | | |
| Jessica Wolvington | 8/19/2020 | 20,000.00 | Redacted | | | | |
| Jill Sharfman | 6/23/2020 | 27.00 | Redacted | | | | |
| JoBeth Penalba | 8/20/2020 | 160.00 | Redacted | | | | |
| JoBeth Penalba | 8/10/2020 | 65.40 | Redacted | | | | |
| Jonathan Rosas | 8/20/2020 | 560.00 | Redacted | | | | |
| Jostyn Kosner | 7/21/2020 | 140.00 | Redacted | | | | |
| Jostyn Kosner | 8/20/2020 | 95.00 | Redacted | | | | |
| Julia Jameson | 8/20/2020 | 80.00 | Redacted | | | | |
| Kasey E Lacore | 6/25/2020 | 47.84 | Redacted | | | | |
| Kasey Lacore | 8/31/2020 | 623.90 | Redacted | | | | |
| Katie Gottfried | 6/18/2020 | 1,390.44 | Redacted | | | | |
| Kelvin Paulino | 7/23/2020 | 825.00 | Redacted | | | | |
| Kelvin Paulino | 9/3/2020 | 260.00 | Redacted | | | | |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|--------|------|--------|-----------|-----------|------|-------|-----|
| Kelvin Paulino | 7/13/2020 | 640.00 | Redacted | | | | |
| Kevin Belardo | 7/23/2020 | 80.00 | Redacted | | | | |
| Kevin Custer | 8/21/2020 | 24,504.76 | Redacted | | | | |
| Kilpatrick Townsend & Stockton LLP | 9/9/2020 | 200,000.00 | 1100 Peachtree St. NE | Suite 2800 | Atlanta | GA | 30309 |
| Kilpatrick Townsend & Stockton LLP | 8/5/2020 | 150,000.00 | 1100 Peachtree St. NE | Suite 2800 | Atlanta | GA | 30309 |
| Kilpatrick Townsend & Stockton LLP | 9/2/2020 | 150,000.00 | 1100 Peachtree St. NE | Suite 2800 | Atlanta | GA | 30309 |
| Law Offices of Todd M. Friedman, P. | 7/2/2020 | 2,000.00 | 21550 Oxnard St | Ste 780 | Woodland Hills | CA | 91367 |
| Lawrence Beyer | 6/18/2020 | 957.10 | Redacted | | | | |
| LIPA | 8/13/2020 | 1,086.17 | P.O. Box 9039 | | Hicksville | NY | 11802-9039 |
| LIPA | 9/11/2020 | 974.13 | P.O. Box 9039 | | Hicksville | NY | 11802-9039 |
| LIPA | 7/15/2020 | 830.36 | P.O. Box 9039 | | Hicksville | NY | 11802-9039 |
| Lockton Insurance Brokers, LLC | 9/8/2020 | 352,936.00 | 1185 6th Ave | | New York | NY | 10036 |
| Lockton Insurance Brokers, LLC | 8/5/2020 | 19,036.16 | 1185 6th Ave | | New York | NY | 10036 |
| Lockton Insurance Brokers, LLC | 7/23/2020 | 13,273.01 | 1185 6th Ave | | New York | NY | 10036 |
| Mariah Ostia | 8/20/2020 | 20.00 | Redacted | | | | |
| Marley Francois | 8/20/2020 | 100.00 | Redacted | | | | |
| Marley Francois | 9/1/2020 | 100.00 | Redacted | | | | |
| Massachusetts Dep't of Revenue | 6/22/2020 | 60.74 | 100 Cambridge Street, 2nd Fl | | Boston | MA | 02114-0000 |
| Megapath | 6/24/2020 | 348.54 | 210 Interstate North Pkwy | Suite 300 | Atlanta | GA | 30339 |
| Megapath | 7/24/2020 | 348.54 | 210 Interstate North Pkwy | Suite 300 | Atlanta | GA | 30339 |
| Megapath | 9/8/2020 | 348.54 | 210 Interstate North Pkwy | Suite 300 | Atlanta | GA | 30339 |
| Merche-Solutions | 8/5/2020 | 75.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 75.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 75.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 73.67 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 72.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 72.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | | |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State Zip |
|---|---|---|---|---|---|---|
| **Statement of Financial Affairs - Part 2, Question 3** | | | | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 8/5/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 65.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 65.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 62.15 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 61.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 60.88 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 56.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State Zip |
|--------|------|--------|-----------|-----------|------|-----------|
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 55.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 36.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 35.90 | Unknown | | | |
| Merche-Solutions | 7/3/2020 | 35.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 75.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 75.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 75.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 72.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 72.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| **Statement of Financial Affairs - Part 2, Question 3** | | | | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Merche-Solutions | 9/3/2020 | 71.90 | Unknown | | | | |
| Michael Horing | 7/21/2020 | 80.00 | Redacted | | | | |
| Michael Peterson | 7/20/2020 | 110.00 | Redacted | | | | |
| Michael Peterson | 8/20/2020 | 60.00 | Redacted | | | | |
| Michael Peterson | 9/8/2020 | 60.00 | Redacted | | | | |
| Miguel Cepeda | 8/20/2020 | 600.00 | Redacted | | | | |
| Mike Piscadlo | 6/18/2020 | 1,548.04 | Redacted | | | | |
| Mike Piscadlo | 6/18/2020 | 186.14 | Redacted | | | | |
| Mutual of Omaha | 9/1/2020 | 864.13 | P.O. Box 2147 | | Omaha | NE | 68103 |
| Neil Phifer | 7/20/2020 | 80.00 | Redacted | | | | |
| Neomancer LLC | 9/14/2020 | 9,600.00 | 4 S Orange Ave Apt. 248 | | South Orange | NJ | 07079-0000 |
| Neomancer LLC | 6/18/2020 | 4,000.00 | 4 S Orange Ave Apt. 248 | | South Orange | NJ | 07079-0000 |
| Neomancer LLC | 7/23/2020 | 3,200.00 | 4 S Orange Ave Apt. 248 | | South Orange | NJ | 07079-0000 |

| Statement of Financial Affairs - Part 2, Question 3 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
| Neomancer LLC | 9/1/2020 | 3,200.00 | 4 S Orange Ave Apt. 248 | | South Orange | NJ | 07079-0000 |
| Neomancer LLC | 7/13/2020 | 6,400.00 | 4 S Orange Ave Apt. 248 | | South Orange | NJ | 07079-0000 |
| Neomancer LLC | 9/9/2020 | 3,200.00 | 4 S Orange Ave Apt. 248 | | South Orange | NJ | 07079-0000 |
| Neomancer LLC | 9/3/2020 | 3,200.00 | 4 S Orange Ave Apt. 248 | | South Orange | NJ | 07079-0000 |
| New Jersey American Water | 8/10/2020 | 20.20 | P.O. Box 371331 | | Pittsburgh | PA | 15250-7331 |
| New Jersey American Water | 9/9/2020 | 20.20 | P.O. Box 371331 | | Pittsburgh | PA | 15250-7331 |
| New Jersey American Water | 7/8/2020 | 19.21 | P.O. Box 371331 | | Pittsburgh | PA | 15250-7331 |
| New Tech | 8/11/2020 | 75,000.00 | 25A Moffitt Blvd | | Bay Shore | NY | 11706 |
| New Tech | 7/15/2020 | 20,000.00 | 25A Moffitt Blvd | | Bay Shore | NY | 11706 |
| Nick Tigges | 7/2/2020 | 109.05 | Redacted | | | | |
| NJ WEB PMT | 6/19/2020 | 10.00 | Unknown | | | | |
| NYC ECB Fines | 6/24/2020 | 750.00 | 66 John Street, 10th Floor | | New York | NY | 10038 |
| NYS Dep't Taxation and Finance | 6/25/2020 | 5,055.00 | Attn: Office of Counsel | Bldg 9, W A Harriman Campus | Albany | NY | 12227 |
| NYS Dep't Taxation and Finance | 8/21/2020 | 1,443.81 | Attn: Office of Counsel | Bldg 9, W A Harriman Campus | Albany | NY | 12227 |
| NYS Dep't Taxation and Finance | 8/21/2020 | 1,349.12 | Attn: Office of Counsel | Bldg 9, W A Harriman Campus | Albany | NY | 12227 |
| Omni Agent Solutions | 9/9/2020 | 57,500.00 | 1120 Avenue of the Americas | 4th fl | New York | NY | 10036 |
| Optimum | 7/16/2020 | 368.01 | 1111 Stewart Ave | | Bethpage | NY | 11714-3581 |
| Optimum | 8/17/2020 | 368.01 | 1111 Stewart Ave | | Bethpage | NY | 11714-3581 |
| Optimum | 6/16/2020 | 366.83 | 1111 Stewart Ave | | Bethpage | NY | 11714-3581 |
| Pennsylvania Dep't of Revenue | 7/22/2020 | 3.01 | PO BOX 280905 | | Harrisburg | PA | 17128-0905 |
| Pennsylvania Dep't of Revenue | 6/22/2020 | 3.00 | PO BOX 280905 | | Harrisburg | PA | 17128-0905 |
| Peoples Gas | 7/6/2020 | 193.75 | P.O. Box 6050 | | Carol Stream | IL | 60197-6050 |
| Peoples Gas | 9/3/2020 | 186.88 | P.O. Box 6050 | | Carol Stream | IL | 60197-6050 |
| Peoples Gas | 8/4/2020 | 185.36 | P.O. Box 6050 | | Carol Stream | IL | 60197-6050 |
| Peoples Gas | 8/4/2020 | 62.61 | P.O. Box 6050 | | Carol Stream | IL | 60197-6050 |
| Peoples Gas | 9/3/2020 | 62.02 | P.O. Box 6050 | | Carol Stream | IL | 60197-6050 |
| Peoples Gas | 7/6/2020 | 60.24 | P.O. Box 6050 | | Carol Stream | IL | 60197-6050 |
| Philadelphia Insurance Company | 8/27/2020 | 35,919.49 | P.O. Box 70251 | | Philadelphia | PA | 19176-0251 |
| Philadelphia Insurance Company | 7/24/2020 | 9.00 | P.O. Box 70251 | | Philadelphia | PA | 19176-0251 |
| Potomac Electric | 8/14/2020 | 2,928.81 | PO Box 97274 | | Washington | DC | 20090-7274 |
| Potomac Electric | 9/14/2020 | 2,339.55 | PO Box 97274 | | Washington | DC | 20090-7274 |
| Potomac Electric | 7/13/2020 | 2,720.89 | PO Box 97274 | | Washington | DC | 20090-7274 |
| Potter Anderson | 9/9/2020 | 85,000.00 | 1313 N Market St | | Wilmington | DE | 19801 |
| Potter Anderson | 8/12/2020 | 50,000.00 | 1313 N Market St | | Wilmington | DE | 19801 |
| PR II Regions Plaza LLC | 6/30/2020 | 2,083.33 | 1180 West Peachtree St | Ste 500 | Atlanta | GA | 30309 |
| Principal | 7/20/2020 | 3,095.73 | 711 High Street | | Des Moines | IA | 50392-0150 |
| Principal | 7/31/2020 | 3,051.31 | 711 High Street | | Des Moines | IA | 50392-0150 |
| Principal | 6/19/2020 | 2,950.33 | 711 High Street | | Des Moines | IA | 50392-0150 |
| Principal | 7/6/2020 | 2,800.88 | 711 High Street | | Des Moines | IA | 50392-0150 |
| Principal | 7/24/2020 | 1,583.44 | 711 High Street | | Des Moines | IA | 50392-0150 |
| Principal | 8/18/2020 | 1,583.44 | 711 High Street | | Des Moines | IA | 50392-0150 |
| PSEG | 6/24/2020 | 48.61 | P.O. Box 9039 | | Hicksville | NY | 11802-9039 |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PSEG | 8/24/2020 | 23.60 | P.O. Box 9039 | | Hicksville | NY | 11802-9039 |
| PSEG | 7/24/2020 | 22.87 | P.O. Box 9039 | | Hicksville | NY | 11802-9039 |
| Ranier Lopez | 8/26/2020 | 423.88 | Redacted | | | | |
| Ranier Lopez | 6/18/2020 | 137.73 | Redacted | | | | |
| Ranier Lopez | 6/18/2020 | 14.14 | Redacted | | | | |
| Ruben Martiney | 9/2/2020 | 160.00 | Redacted | | | | |
| Ruben Martinez | 8/20/2020 | 160.00 | Redacted | | | | |
| Sarah Shaw | 8/20/2020 | 180.00 | Redacted | | | | |
| Sarah Shaw | 7/20/2020 | 50.00 | Redacted | | | | |
| Sarah Walker | 8/14/2020 | 30.00 | Redacted | | | | |
| Sean Kelso | 8/20/2020 | 320.00 | Redacted | | | | |
| SHI International Corp | 7/14/2020 | 10,089.52 | One Pennsylvania Plaza | Suite 1020 | New York | NY | 10119 |
| SHI International Corp | 7/14/2020 | 10,000.00 | One Pennsylvania Plaza | Suite 1020 | New York | NY | 10119 |
| Simon Rehm | 7/21/2020 | 230.00 | Redacted | | | | |
| Simon Rehm | 8/20/2020 | 140.00 | Redacted | | | | |
| Solar Protection Inc | 6/25/2020 | 6,244.41 | 73-01 32nd Ave | | Flushing | NY | 11370 |
| Square Inc | 9/9/2020 | 0.01 | 1455 Market Street, Suite 600 | | San Francisco | CA | 94103 |
| Teco/People Gas | 7/31/2020 | 29.58 | P.O. Box 31017 | | Tampa | FL | 33631-3017 |
| Teco/People Gas | 9/1/2020 | 29.58 | P.O. Box 31017 | | Tampa | FL | 33631-3017 |
| Teco/People Gas | 7/1/2020 | 19.43 | P.O. Box 31017 | | Tampa | FL | 33631-3017 |
| TGA II LLC, DBA Royalton Park Ave | 8/5/2020 | 29,998.18 | 420 Park Ave S | | New York | NY | 10016 |
| The Clubhouse | 8/18/2020 | 3,412.00 | 174 Daniels Hole Rd | | East Hampton | NY | 11937 |
| The Clubhouse | 8/18/2020 | 420.00 | 174 Daniels Hole Rd | | East Hampton | NY | 11937 |
| The Hartford | 7/1/2020 | 5,564.79 | 690 Asylum Avenue | | Hartford | CT | 06155-0000 |
| The Hartford | 8/14/2020 | 908.28 | 690 Asylum Avenue | | Hartford | CT | 06155-0000 |
| The Hartford | 7/14/2020 | 481.04 | 690 Asylum Avenue | | Hartford | CT | 06155-0000 |
| The Hartford | 9/2/2020 | 330.56 | 690 Asylum Avenue | | Hartford | CT | 06155-0000 |
| Time Warner Cable | 9/14/2020 | 256.51 | 60 Columbus Circle | | New York | NY | 10023 |
| Time Warner Cable | 7/13/2020 | 253.41 | 60 Columbus Circle | | New York | NY | 10023 |
| Time Warner Cable | 8/13/2020 | 253.41 | 60 Columbus Circle | | New York | NY | 10023 |
| Tom Holtz | 7/24/2020 | 80.00 | Redacted | | | | |
| Tom Holtz | 8/20/2020 | 75.00 | Redacted | | | | |
| Travis Frenzel | 7/23/2020 | 4,952.72 | Redacted | | | | |
| Travis Frenzel | 6/25/2020 | 118.67 | Redacted | | | | |
| Travis Frenzel | 7/23/2020 | 118.67 | Redacted | | | | |
| Travis Frenzel | 8/26/2020 | 35.00 | Redacted | | | | |
| Valentina Marin | 9/11/2020 | 1,457.35 | Redacted | | | | |
| Verizon | 8/24/2020 | 246.98 | 140 West St. | | New York | NY | 10007 |
| Verizon | 6/30/2020 | 163.98 | 140 West St. | | New York | NY | 10007 |
| Verizon | 7/28/2020 | 163.98 | 140 West St. | | New York | NY | 10007 |
| Verizon | 8/28/2020 | 163.98 | 140 West St. | | New York | NY | 10007 |
| Verizon | 7/8/2020 | 141.98 | 140 West St. | | New York | NY | 10007 |

| Vendor | Date | Amount | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Verizon | 8/10/2020 | 141.98 | 140 West St. | | New York | NY | 10007 |
| Verizon | 9/8/2020 | 141.98 | 140 West St. | | New York | NY | 10007 |
| Wageworks | 8/24/2020 | 253.33 | 1100 Park Place 4th Floor | | San Mateo | CA | 94403 |
| Wageworks | 6/25/2020 | 188.65 | 1100 Park Place 4th Floor | | San Mateo | CA | 94403 |
| Wageworks | 7/24/2020 | 188.65 | 1100 Park Place 4th Floor | | San Mateo | CA | 94403 |
| Wageworks | 7/8/2020 | 164.22 | 1100 Park Place 4th Floor | | San Mateo | CA | 94403 |
| Wageworks | 8/7/2020 | 164.22 | 1100 Park Place 4th Floor | | San Mateo | CA | 94403 |
| Wageworks | 9/9/2020 | 164.22 | 1100 Park Place 4th Floor | | San Mateo | CA | 94403 |
| Walker Stevens Cannom LLP | 8/26/2020 | 160.00 | 550 South Hope St, Ste 460 | | Los Angeles | CA | 90071 |
| Walker Stevens Cannom LLP | 7/13/2020 | 10,360.00 | 550 South Hope St, Ste 460 | | Los Angeles | CA | 90071 |
| Washington Dep't of Revenue | 6/23/2020 | 618.08 | PO Box 47464 | | Olympia | WA | 98504-7464 |
| Waste Connection | 6/23/2020 | 1,702.74 | c/o Miami Hauling | 3840 NW 37th Ct | Miami | FL | 33142 |
| Windstream | 6/17/2020 | 1,698.95 | P.O. Box 9001013 | | Louisville | KY | 40290-1013 |
| WW Ben Pmt | 7/21/2020 | 222.00 | Unknown | | | | |
| WW Ben Pmt | 7/7/2020 | 208.10 | Unknown | | | | |
| WW Ben Pmt | 6/26/2020 | 198.58 | Unknown | | | | |
| WW Ben Pmt | 7/17/2020 | 111.00 | Unknown | | | | |
| WW Ben Pmt | 9/14/2020 | 80.00 | Unknown | | | | |
| WW Ben Pmt | 8/7/2020 | 71.80 | Unknown | | | | |
| WW Ben Pmt | 7/6/2020 | 65.00 | Unknown | | | | |
| WW Ben Pmt | 6/19/2020 | 55.00 | Unknown | | | | |
| WW Ben Pmt | 8/17/2020 | 55.00 | Unknown | | | | |
| WW Ben Pmt | 9/8/2020 | 30.00 | Unknown | | | | |
| WW Ben Pmt | 7/28/2020 | 19.98 | Unknown | | | | |
| WW Ben Pmt | 7/31/2020 | 10.00 | Unknown | | | | |
| WW Ben Pmt | 9/4/2020 | 10.00 | Unknown | | | | |
| WW Ben Pmt | 9/9/2020 | 227.00 | Unknown | | | | |
| WW Ben Pmt | 7/24/2020 | 54.18 | Unknown | | | | |
| WW Ben Pmt | 8/26/2020 | 27.00 | Unknown | | | | |
| Xxcel Energy - PSCO | 7/2/2020 | 1,311.98 | 414 Nicollet Mall | | Minneapolis | MN | 55401 |
| Xxcel Energy - PSCO | 8/31/2020 | 1,278.32 | 414 Nicollet Mall | | Minneapolis | MN | 55401 |
| Xxcel Energy - PSCO | 8/5/2020 | 2,117.19 | 414 Nicollet Mall | | Minneapolis | MN | 55401 |
| Zendesk Inc | 6/30/2020 | 3,772.20 | 1019 Market St | | San Francisco | CA | 94103 |